**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Sostenez CALDERON–BELTRAN,**
**Defendant–Appellant.**

**No. 03–50636.**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Dec. 23, 2004.

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

F. Clinton Broden, Broden & Mickelsen, Dallas, TX, for Defendant–Appellant.

Before REAVLEY, JOLLY and HIGGINBOTHAM, Circuit Judges.

PER CURIAM: *

Sostenez Calderon–Beltran appeals his conviction for possession with intent to distribute marijuana. He argues that the district court erred in denying his motion to suppress because his alleged *de facto* arrest was not supported by probable cause.

Assuming *arguendo* that Calderon was under *de facto* arrest at the time he entered the border patrol command post, his arrest was nevertheless supported by probable cause. Reviewing the evidence in the light most favorable to the Government, the collective knowledge of the investigating officers consisted of the following nonexclusive facts that would have led a reasonable officer to believe that an offense was being committed: in the weeks prior to his arrest, Calderon's relatives had appeared at the checkpoint under suspicious circumstances and were arrested on outstanding warrants; Calderon had a prior drug conviction; his Oldsmobile contained a two-way radio, which border patrol agents identified as a tool used in drug smuggling; on the day of his arrest, his Oldsmobile was observed traveling near the border of Big Bend Park on nontraditional paths; he was later observed driving in tandem with a pick-up truck matching the description of a truck he owned that subsequently took a divergent path on a road known by border patrol agents as a route to circumvent the checkpoint; and Calderon did not respond truthfully to Agent Graham's question whether he had been in contact with any other vehicles while in Big Bend Park. *See United States v. Foy,* 28 F.3d 464, 474 (5th Cir.1994); *United States v. Kye Soo Lee,* 962 F.2d 430, 435–36 (5th Cir.1992).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.